## UNITED STATES BANKRUPTCY COURT

WESTERN   DISTRICT OF   MISSOURI

In Re. NEPHRITE FUND 1 LLC

§
§
§
§

Debtor(s)

Case No.  24-40655

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025

Petition Date: 05/14/2024

Months Pending: 12

Industry Classification: | 5 | 3 | 1 | 1 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Alan Sheehy
_____
Signature of Responsible Party

06/06/2025
_____
Date

Alan Sheehy
_____
Printed Name of Responsible Party

977 Highway K, Ste. 239
O'Fallon, MO 63366
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name NEPHRITE FUND 1 LLC                                    Case No. 24-40655

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $93,168 | |
| b. Total receipts (net of transfers between accounts) | $207,507 | $0 |
| c. Total disbursements (net of transfers between accounts) | $230,430 | $0 |
| d. Cash balance end of month (a+b-c) | $70,245 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $230,430 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○    Market ○    Other ⦿    (attach explanation)) | $0 | |
| d. Total current assets | $643,121 | |
| e. Total assets | $2,402,202 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $56,765 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $56,765 | |
| k. Prepetition secured debt | $2,177,356 | |
| l. Prepetition priority debt | $3,000,534 | |
| m. Prepetition unsecured debt | $81,150 | |
| n. Total liabilities (debt) (j+k+l+m) | $5,315,805 | |
| o. Ending equity/net worth (e-n) | $-2,913,603 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $89,917 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $89,917 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $45,040 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $44,073 | $0 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name  NEPHRITE FUND 1 LLC                                    Case No.  24-40655

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Carmody MacDonald | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NEPHRITE FUND 1 LLC                                    Case No.  24-40655

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name NEPHRITE FUND 1 LLC                                       Case No.  24-40655

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $7,208 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Anderson & Associates | Other | $0 | $0 | $0 | $7,208 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                        5

Debtor's Name NEPHRITE FUND 1 LLC                                          Case No. 24-40655

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NEPHRITE FUND 1 LLC                                    Case No. 24-40655

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name NEPHRITE FUND 1 LLC          Case No. 24-40655

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $4,930 | $56,765 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions)    Yes ○   No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)    Yes ○   No ●

c. Were any payments made to or on behalf of insiders?    Yes ○   No ●

d. Are you current on postpetition tax return filings?    Yes ●   No ○

e. Are you current on postpetition estimated tax payments?    Yes ●   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○   No ○   N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ●   No ○

     If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

     Casualty/property insurance?    Yes ●   No ○

     If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

     General liability insurance?    Yes ●   No ○

     If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ●   No ○

k. Has a disclosure statement been filed with the court?    Yes ○   No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●   No ○

Debtor's Name  NEPHRITE FUND 1 LLC                                      Case No.  24-40655

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).


**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Alan Sheehy                                                    Alan Sheehy
_____              _____
Signature of Responsible Party                                Printed Name of Responsible Party

Manager                                                            06/06/2025
_____              _____
Title                                                                    Date

Debtor's Name NEPHRITE FUND 1 LLC                                      Case No.  24-40655



PageOnePartOne



PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name NEPHRITE FUND 1 LLC

Case No. 24-40655



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NEPHRITE FUND 1 LLC                                                Case No. 24-40655



PageThree



PageFour



```
                                         BMO BANK N.A.                          606028
                                         P.O.  BOX 94033
                                         PALATINE,  IL  60094-4033


                                         ACCOUNT   NUMBER:           4138


                                                   Statement Period
                                         04/01/25  TO  04/30/25
                        91    09701                IM0099002900000000

            NEPHRITE FUND 1, LLC DBA              PAGE     1 OF     7
            SUNCREST APTS
            3742 EAGLE HAMMOCK DR
    0       SARASOTA FL  34240-8238



0000
```

EFFECTIVE 3/20/25: IF THE PRIMARY ACCOUNT IN YOUR COMBINED STATEMENT IS
CLOSED, WE WILL UNCOMBINE YOUR STATEMENTS. LOAN ACCOUNTS CAN NO LONGER
BE ADDED TO COMBINED STATEMENTS. THE CUT-OFF TIME FOR CHECK STOP PAYMENT
REQUESTS HAS CHANGED FROM 10:00 A.M. CT TO 12:00 P.M. CT ON THE NEXT
BUSINESS DAY AFTER THE CHECK IS PRESENTED TO US FOR PAYMENT.
THE DEPOSIT ACCOUNT AGREEMENT HAS BEEN UPDATED ACCORDINGLY.

GREAT NEWS! OUR DEPOSIT ACCOUNT STATEMENTS WILL HAVE A NEW DESIGN
COMING IN THE NEAR FUTURE! EFFECTIVE WITH THE DESIGN CHANGE: THE
PRESENTATION OF CHECK IMAGES MAY CHANGE FOR CUSTOMERS WHO HAVE
REQUESTED CHECK IMAGES WITH THEIR STATEMENT. THERE WILL BE UP TO 10
CHECK IMAGES PER PAGE AND THE CHECK IMAGE WILL ONLY INCLUDE THE FRONT
OF THE CHECK. IMAGES OF WITHDRAWAL SLIPS WILL NO LONGER BE PROVIDED.

THERE ARE NO OTHER CHANGES TO YOUR ACCOUNT AT THIS TIME.
BY KEEPING YOUR ACCOUNT OPEN, YOU AGREE TO THESE CHANGES.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC
EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM.

---

# CHECKING ACCOUNTS

---

**BMO PREMIUM BUSINESS CKG**                          **NEPHRITE FUND 1, LLC DBA**
**ACCOUNT NUMBER**          **4138**   **(Checking)**

---

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| **Previous  Balance as of March     31, 2025** | | **78,913.55** |
| 63 Deposits | (Plus) | 62,775.33 |
| 81 Withdrawals | (Minus) | 84,276.92 |
| **Ending Balance as of     April     30, 2025** | | **57,411.96** |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| Apr 01 | 246.67 | ACH DEPOSIT | |
| | | CCD  Aptexx | Transfer |
| Apr 01 | 500.00 | ACH DEPOSIT | |
| | | CCD  Aptexx | Transfer |
| Apr 01 | 795.00 | ACH DEPOSIT | |
| | | CCD  Merchant Deposit Transfer | |
| Apr 01 | 3,155.00 | ACH DEPOSIT | |
| | | CCD  Merchant Deposit Transfer | |

**BMO**

BMO BANK N.A.                                    606029
P.O.   BOX 94033
PALATINE,   IL   60094-4033


**ACCOUNT   NUMBER:**        **4138**


                                          Statement Period
                                        04/01/25  TO  04/30/25
                        91    09701        IM0099002900000000

            NEPHRITE FUND 1, LLC DBA              PAGE     2 OF     7

0

---

| Date   | Amount    | Description |
|--------|-----------|-------------|
| Apr 01 | 6,585.00  | ACH DEPOSIT |
|        |           | PPD  HOUSING AUTHORIT Payrl Dedn |
| Apr 02 | 528.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      PYMT |
| Apr 02 | 608.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      RENT PYMNT |
| Apr 02 | 663.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      RENT PYMNT |
| Apr 02 | 695.00    | ACH DEPOSIT |
|        |           | CCD  MERCHANT DEPOSIT TRANSFER |
| Apr 02 | 775.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      RENT PYMNT |
| Apr 02 | 795.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      RENT PYMNT |
| Apr 02 | 830.00    | ACH DEPOSIT |
|        |           | CCD  SAVE, INC.      PYMT |
| Apr 02 | 1,824.67  | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 02 | 2,359.00  | ACH DEPOSIT |
|        |           | CCD  INDHOUSE        SECTION 8 |
| Apr 02 | 2,760.00  | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 03 | 795.00    | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 03 | 2,453.95  | ACH DEPOSIT |
|        |           | CCD  FLEX            FLEX |
| Apr 03 | 3,774.27  | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 04 | 650.00    | ACH DEPOSIT |
|        |           | CCD  MERCHANT DEPOSIT TRANSFER |
| Apr 04 | 1,621.67  | ACH DEPOSIT |
|        |           | CCD  FLEX            FLEX |
| Apr 04 | 1,700.00  | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 07 | 2,400.84  | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 07 | 3,017.34  | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 08 | 10.00     | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 08 | 75.00     | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 08 | 200.00    | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 08 | 600.00    | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 08 | 660.00    | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 08 | 790.00    | ACH DEPOSIT |
|        |           | CCD  Aptexx          Transfer |
| Apr 08 | 1,185.00  | ACH DEPOSIT |
|        |           | CCD  Merchant Deposit Transfer |
| Apr 08 | 1,745.00  | ACH DEPOSIT |
|        |           | CCD  Housing Authorit HOUSESECT8 |



BMO BANK N.A.                          606029
P.O.   BOX 94033
PALATINE,   IL   60094-4033


**ACCOUNT   NUMBER:            4138**


Statement Period
04/01/25  TO  04/30/25
IM0099002900000000

91    09701

NEPHRITE FUND 1, LLC DBA                    PAGE     3 OF     7

0

---

| Date | Amount | Description |
|---|---|---|
| Apr 09 | 196.00 | ACH DEPOSIT |
| | | CCD  MERCHANT DEPOSIT TRANSFER |
| Apr 09 | 875.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 10 | 1,359.45 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 11 | 404.00 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 11 | 407.50 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 14 | 700.00 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 14 | 2,453.47 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 15 | 292.22 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 15 | 860.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 15 | 1,045.55 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 16 | 71.67 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 16 | 97.50 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 17 | 75.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 17 | 121.66 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 18 | 187.50 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 21 | 46.67 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 22 | 250.00 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 23 | 741.67 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 24 | 75.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 24 | 87.50 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 24 | 330.00 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 25 | 500.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 25 | 577.00 | ACH DEPOSIT |
| | | CCD  SWOPE HEALTH SER PAYABLES |
| Apr 25 | 880.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 28 | 20.00 | ACH DEPOSIT |
| | | CCD  Aptexx          Transfer |
| Apr 28 | 830.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 29 | 70.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |



BMO BANK N.A.                           606030
P.O.   BOX 94033
PALATINE,   IL   60094-4033


**ACCOUNT   NUMBER:          4138**


Statement Period
04/01/25  TO  04/30/25
91    09701                                IM0099002900000000

NEPHRITE FUND 1, LLC DBA                   PAGE      4 OF      7

0

---

| Apr 29 | 795.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 29 | 880.17 | ACH DEPOSIT |
| | | CCD  Aptexx              Transfer |
| Apr 29 | 1,128.39 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |
| Apr 30 | 695.00 | ACH DEPOSIT |
| | | CCD  MERCHANT DEPOSIT TRANSFER |
| Apr 30 | 925.00 | ACH DEPOSIT |
| | | CCD  Merchant Deposit Transfer |

**Withdrawals and Other Debits**

| Date | Amount | Description |
|---|---|---|
| Apr 01 | 250.00 | ACH DEBIT |
| | | CCD  Aptexx              Transfer |
| Apr 02 | 850.00 | ACH DEBIT |
| | | CCD  Aptexx              Transfer |
| Apr 02 | 4,794.65 | ACH DEBIT |
| | | PPD  WASTE MANAGEMENT PAYMENT |
| Apr 04 | 587.08 | POS PURCHASE W/PIN    RECORD NO. 719416   CARD NO. 1503 |
| | | OPC RAYTOWN WATER CO       RAYTOWN       MO |
| Apr 04 | 2.59 | POS PURCHASE W/PIN    RECORD NO. 719418   CARD NO. 1503 |
| | | OPC UTL SERVICE FEE 02     ELKHORN       NE |
| Apr 04 | 513.21 | POS PURCHASE W/PIN    RECORD NO. 720471   CARD NO. 1503 |
| | | OPC RAYTOWN WATER CO       RAYTOWN       MO |
| Apr 04 | 2.59 | POS PURCHASE W/PIN    RECORD NO. 720475   CARD NO. 1503 |
| | | OPC UTL SERVICE FEE 02     ELKHORN       NE |
| Apr 04 | 515.38 | POS PURCHASE W/PIN    RECORD NO. 721115   CARD NO. 1503 |
| | | OPC RAYTOWN WATER CO       RAYTOWN       MO |
| Apr 04 | 2.59 | POS PURCHASE W/PIN    RECORD NO. 721121   CARD NO. 1503 |
| | | OPC UTL SERVICE FEE 02     ELKHORN       NE |
| Apr 04 | 618.57 | POS PURCHASE W/PIN    RECORD NO. 721353   CARD NO. 1503 |
| | | OPC RAYTOWN WATER CO       RAYTOWN       MO |
| Apr 04 | 2.59 | POS PURCHASE W/PIN    RECORD NO. 721354   CARD NO. 1503 |
| | | OPC UTL SERVICE FEE 02     ELKHORN       NE |
| Apr 04 | 592.50 | POS PURCHASE W/PIN    RECORD NO. 721612   CARD NO. 1503 |
| | | OPC RAYTOWN WATER CO       RAYTOWN       MO |
| Apr 04 | 2.59 | POS PURCHASE W/PIN    RECORD NO. 721616   CARD NO. 1503 |
| | | OPC UTL SERVICE FEE 02     ELKHORN       NE |
| Apr 04 | 5.95 | ACH DEBIT |
| | | WEB  Resman, LLC     8887020971 |
| Apr 04 | 30.31 | ACH DEBIT |
| | | WEB  SPIRE              FIRSTECH |
| Apr 04 | 66.86 | ACH DEBIT |
| | | WEB  SPIRE              FIRSTECH |
| Apr 04 | 73.11 | ACH DEBIT |
| | | WEB  SPIRE              FIRSTECH |
| Apr 04 | 83.14 | ACH DEBIT |
| | | WEB  SPIRE              FIRSTECH |
| Apr 04 | 102.88 | ACH DEBIT |
| | | WEB  Resman, LLC     8887020971 |
| Apr 04 | 104.00 | ACH DEBIT |
| | | CCD  APARTMENTS24-7.C SALE |
| Apr 04 | 104.00 | ACH DEBIT |
| | | CCD  APARTMENTS24-7.C SALE |



```
                                        BMO BANK N.A.                          606030
                                        P.O.  BOX 94033
                                        PALATINE,  IL  60094-4033


                                        ACCOUNT  NUMBER:              4138


                                              Statement Period
                                        04/01/25  TO  04/30/25
                        91   09701              IM0099002900000000

            NEPHRITE FUND 1, LLC DBA                PAGE     5 OF     7


  0
```

---

```
Apr 04              115.00  ACH DEBIT
                            CCD   APARTMENT ASSOCI SALE
Apr 04              120.74  ACH DEBIT
                            WEB  SPIRE            FIRSTECH
Apr 04              134.58  ACH DEBIT
                            WEB  SPIRE            FIRSTECH
Apr 04              142.41  ACH DEBIT
                            WEB  SPIRE            FIRSTECH
Apr 04              233.78  ACH DEBIT
                            WEB  SPIRE            FIRSTECH
Apr 04              765.45  ACH DEBIT
                            CCD  RealPage Custome WEB PMTS
Apr 07            3,187.34  POS PURCHASE         RECORD NO. 253285   CARD NO. 1503
                            CITY OF RAYTOWN UTILIT    RAYTOWN         MO
Apr 07                2.00  POS PURCHASE         RECORD NO. 443664   CARD NO. 1503
                            MUNICIPAL ONLINE PAYME    LUBBOCK         TX
Apr 07               20.03  ACH DEBIT
                            CCD  LEAP INSURANCE A SALE
Apr 07               20.03  ACH DEBIT
                            CCD  LEAP INSURANCE A SALE
Apr 07              150.00  ACH DEBIT
                            CCD  VERIFAST INC.   SALE
Apr 07              225.00  ACH DEBIT
                            CCD  PBY&A P L       eCheck
Apr 07              448.00  ACH DEBIT
                            WEB  LCS 513-583-1482 RESIDENT
Apr 07            1,000.00  ACH DEBIT
                            CCD  Paragon ARS     D001627687
Apr 07            1,097.25  ACH DEBIT
                            WEB  InterSolutions L PAYMENTS
Apr 07            3,991.39  ACH DEBIT
                            CCD  HWCRCVBLS23      HEADWAY
Apr 07           27,216.25  ACH DEBIT
                            CCD  MGI RISK ADVISOR PAYMENTS
Apr 07           30,005.00  ACH DEBIT
                            CCD  MGI RISK ADVISOR PAYMENTS
Apr 09               11.08  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
Apr 09              178.91  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
Apr 16              393.33  ACH DEBIT
                            CCD  Aptexx          Transfer
Apr 17              110.04  ACH DEBIT
                            WEB  ATT             Payment
Apr 17              700.00  ACH DEBIT
                            CCD  Aptexx          Transfer
Apr 25               14.20  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
Apr 25               14.97  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
Apr 25               18.31  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
Apr 25               18.64  ACH DEBIT
                            WEB  EVERGY MO WEST   WEB PAY
```

**BMO**

BMO BANK N.A.                                    606031
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:            4138**

Statement Period
04/01/25  TO  04/30/25
IM0099002900000000

91   09701

NEPHRITE FUND 1, LLC DBA                    PAGE    6 OF    7

0

| Date | Amount | Description | | |
|------|-------:|-------------|---|---|
| Apr 25 | 19.64 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 20.98 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 22.44 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 25.04 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 25.38 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 40.89 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 54.79 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 25 | 255.15 | ACH DEBIT | | |
| | | CCD  RealPage Custome | WEB PMTS | |
| Apr 25 | 400.88 | ACH DEBIT | | |
| | | WEB  EVERGY MO WEST | WEB PAY | |
| Apr 28 | 619.00 | ACH DEBIT | | |
| | | WEB  RENTALS.COM | INTERNET | |
| Apr 29 | 19.03 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 27.18 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 27.18 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 27.18 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 27.18 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 32.03 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 33.43 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 33.43 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 36.38 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 39.84 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 56.43 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 58.22 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 75.48 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 99.61 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 109.97 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 132.97 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |
| Apr 29 | 136.43 | ACH DEBIT | | |
| | | WEB  SPIRE | FIRSTECH | |



BMO BANK N.A.                                    606031
P.O.   BOX 94033
PALATINE,   IL   60094-4033


**ACCOUNT   NUMBER:**              **4138**

Statement Period
04/01/25   TO   04/30/25
IM0099002900000000

91    09701

NEPHRITE FUND 1, LLC DBA                        PAGE      7 OF      7

0

---

| Apr 29 | 147.90 | ACH DEBIT | |
| | | WEB  SPIRE | FIRSTECH |
| Apr 29 | 158.27 | ACH DEBIT | |
| | | WEB  SPIRE | FIRSTECH |
| Apr 29 | 169.76 | ACH DEBIT | |
| | | WEB  SPIRE | FIRSTECH |
| Apr 29 | 175.71 | ACH DEBIT | |
| | | WEB  SPIRE | FIRSTECH |
| Apr 29 | 193.57 | ACH DEBIT | |
| | | WEB  SPIRE | FIRSTECH |
| Apr 30 | 1,337.23 | ACH DEBIT | |
| | | CCD   QUARTERLY FEE | PAYMENT |

Daily Balance Summary

| Date | Balance | Date | Balance |
| --- | --- | --- | --- |
| Mar 31 | 78,913.55 | Apr 16 | 53,711.16 |
| Apr 01 | 89,945.22 | Apr 17 | 53,097.78 |
| Apr 02 | 96,138.24 | Apr 18 | 53,285.28 |
| Apr 03 | 103,161.46 | Apr 21 | 53,331.95 |
| Apr 04 | 102,211.23 | Apr 22 | 53,581.95 |
| Apr 07 | 40,267.12 | Apr 23 | 54,323.62 |
| Apr 08 | 45,532.12 | Apr 24 | 54,816.12 |
| Apr 09 | 46,413.13 | Apr 25 | 55,841.81 |
| Apr 10 | 47,772.58 | Apr 28 | 56,072.81 |
| Apr 11 | 48,584.08 | Apr 29 | 57,129.19 |
| Apr 14 | 51,737.55 | Apr 30 | 57,411.96 |
| Apr 15 | 53,935.32 | | |

**Important information about your Consumer Overdraft Credit Line Accounts**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

### CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO, P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).
2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

| TO RECONCILE YOUR CHECKING ACCOUNT | ① OUTSTANDING TRANSACTIONS | | | RECONCILEMENT | |
|---|---|---|---|---|---|
| | NUMBER | AMOUNT | | ② | |
| 1   List and Total all outstanding checks including those still outstanding from previous statements. | | | | ③ | |
| 2   Enter the "Ending Balance" shown on this statement. | | | | | |
| 3   Add deposits and other credits not shown on this statement. | | | | | |
| 4   Total | | | | | |
| 5   Subtract the total of outstanding checks as determined in Step 1 above. | | | | | |
| 6   This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries. | | | | | |
| | | | | ④ | |
| Date:  09/2023 | | | | ⑤ | |
| | | | | ⑥ | |

G89ACK 2023/09



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2025 through April 30, 2025

Account Number:                    ?7718



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

01082957 DRE 021 210 12125 NNNNNNNNNN  1 000000000 80 0000

STRATEGIC PROPERTIES, LLC
250 NE 25TH ST STE 203
MIAMI FL 33137-5043

## Check funds availability: We've increased your available funds on certain check deposits

As of March 23, 2025, in the cases where your full check deposit is not available on the first business day after your deposit, the minimum amount we make available on the first business day after you deposit a check increased from $225 to $275. As a reminder, your deposit receipt will show the date when your deposit is expected to be available.

For more details, including the reasons why we may delay full check deposits, please see our Funds Availability Policy, in Section IV of the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have any questions, please call us at the number listed on this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,767.48** |
| Deposits and Additions | 63 | 273,481.98 |
| Checks Paid | 2 | -568.00 |
| Electronic Withdrawals | 161 | -278,266.69 |
| Fees | 1 | -206.91 |
| **Ending Balance** | **227** | **$9,207.86** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Deposit     1257343385 | $1,300.00 |
| 04/01 | Deposit     1247480960 | 1,195.00 |
| 04/01 | Orig CO Name:Miami-Dade Cnty       Orig ID:1596000573 Desc Date:Apr 25 CO Entry Descr:Phcd ACH  Sec:PPD   Trace#:091000015919810 Eed:250401   Ind ID:000320910 Ind Name:Strategic Properties Mdc Hsg And Comm Dev Trn: 0915919810Tc | 20,076.00 |
| 04/02 | Deposit     1269093574 | 3,737.65 |



April 01, 2025 through April 30, 2025

Account Number:          7718

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Orig CO Name:Facs Sys 1495      Orig ID:5921267936 Desc Date:250401 CO Entry Descr:Btot Dep  Sec:CCD    Trace#:091000019194745 Eed:250402  Ind ID:550647040031676      Ind Name:Strategic Properties L Trn: 0929194745Tc | 3,111.67 |
| 04/02 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:040225 CO Entry Descr:Settlementsec:CCD    Trace#:021000029194747 Eed:250402  Ind ID:000023582672330      Ind Name:Strategic Properties, 999-999-9999 Trn: 0929194747Tc | 1,124.00 |
| 04/02 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040225 CO Entry Descr:Settlementsec:CCD    Trace#:021000029194749 Eed:250402  Ind ID:000023539664318      Ind Name:Strategic Properties, 999-999-9999 Trn: 0929194749Tc | 830.00 |
| 04/03 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040325 CO Entry Descr:Settlementsec:CCD    Trace#:021000021026977 Eed:250403  Ind ID:000023570444978      Ind Name:Strategic Properties, 999-999-9999 Trn: 0931026977Tc | 5,490.00 |
| 04/03 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:040325 CO Entry Descr:Settlementsec:CCD    Trace#:021000021026975 Eed:250403  Ind ID:000023606774630      Ind Name:Strategic Properties, 999-999-9999 Trn: 0931026975Tc | 2,171.25 |
| 04/03 | Orig CO Name:Pw Strategic Pro      Orig ID:3208007274 Desc Date:040325 CO Entry Descr:Settlementsec:CCD    Trace#:091000011026973 Eed:250403  Ind ID:000023554603106      Ind Name:Rpi Fiserv 0000000000 Trn: 0931026973Tc | 2,100.00 |
| 04/03 | Orig CO Name:Flex      Orig ID:1833265156 Desc Date:250402 CO Entry Descr:Flex    Sec:CCD    Trace#:101019641026971 Eed:250403  Ind ID:Rs8725144461175      Ind Name:Diplomat Trn: 0931026971Tc | 700.00 |
| 04/04 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040425 CO Entry Descr:Settlementsec:CCD    Trace#:021000025956046 Eed:250404  Ind ID:000023574337650      Ind Name:Strategic Properties, 999-999-9999 Trn: 0945956046Tc | 22,134.25 |
| 04/04 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:040425 CO Entry Descr:Settlementsec:CCD    Trace#:021000025956044 Eed:250404  Ind ID:000023619640934      Ind Name:Strategic Properties, 999-999-9999 Trn: 0945956044Tc | 4,915.67 |
| 04/04 | Orig CO Name:Pw Strategic Pro      Orig ID:3208007274 Desc Date:040425 CO Entry Descr:Settlementsec:CCD    Trace#:091000015956042 Eed:250404  Ind ID:000023589237054      Ind Name:Rpi Fiserv 0000000000 Trn: 0945956042Tc | 400.00 |
| 04/07 | Online Transfer From Chk ...5212 Transaction#: 24335371188 | 10,000.00 |
| 04/07 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040725 CO Entry Descr:Settlementsec:CCD    Trace#:021000023231103 Eed:250407  Ind ID:000023599584158      Ind Name:Strategic Properties, 999-999-9999 Trn: 0973231103Tc | 4,105.00 |
| 04/07 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:040725 CO Entry Descr:Settlementsec:CCD    Trace#:021000023231101 Eed:250407  Ind ID:000023633441834      Ind Name:Strategic Properties, 999-999-9999 Trn: 0973231101Tc | 115.00 |
| 04/08 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040825 CO Entry Descr:Settlementsec:CCD    Trace#:021000029011913 Eed:250408  Ind ID:000023614874570      Ind Name:Strategic Properties, 999-999-9999 Trn: 0989011913Tc | 19,318.34 |
| 04/08 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:040825 CO Entry Descr:Settlementsec:CCD    Trace#:021000029011911 Eed:250408  Ind ID:000023655032026      Ind Name:Strategic Properties, 999-999-9999 Trn: 0989011911Tc | 7,550.67 |
| 04/09 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040925 CO Entry Descr:Settlementsec:CCD    Trace#:021000027669062 Eed:250409  Ind ID:000023628634306      Ind Name:Strategic Properties, 999-999-9999 Trn: 0997669062Tc | 11,925.67 |

# CHASE ◆

April 01, 2025 through April 30, 2025

Account Number:                7718

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/09 | Orig CO Name:Pw Strategic Pro        Orig ID:3208007274 Desc Date:040925 CO Entry Descr:Settlementsec:CCD    Trace#:091000017669057 Eed:250409  Ind ID:000023634139050        Ind Name:Rpi Fiserv 0000000000 Trn: 0997669057Tc | 3,525.00 |
| 04/09 | Orig CO Name:Pw Strategic Pro        Orig ID:3208007274 Desc Date:040925 CO Entry Descr:Settlementsec:CCD    Trace#:091000017669058 Eed:250409  Ind ID:000023643763966        Ind Name:Rpi Fiserv 0000000000 Trn: 0997669058Tc | 2,457.50 |
| 04/09 | Orig CO Name:Facs Sys 1495        Orig ID:5921267936 Desc Date:250408 CO Entry Descr:Btot Dep  Sec:CCD    Trace#:091000017669055 Eed:250409  Ind ID:550647040031676        Ind Name:Strategic Properties L Trn: 0997669055Tc | 1,162.03 |
| 04/09 | Orig CO Name:Strategic Proper        Orig ID:Wfmsrealp2 Desc Date:040925 CO Entry Descr:Settlementsec:CCD    Trace#:021000027669060 Eed:250409  Ind ID:000023667347362        Ind Name:Strategic Properties, 999-999-9999 Trn: 0997669060Tc | 54.67 |
| 04/10 | Deposit    1247480952 | 1,694.66 |
| 04/10 | Orig CO Name:Strategic Proper        Orig ID:9084434801 Desc Date:041025 CO Entry Descr:Settlementsec:CCD    Trace#:021000024114769 Eed:250410  Ind ID:000023656001526        Ind Name:Strategic Properties, 999-999-9999 Trn: 1004114769Tc | 8,984.00 |
| 04/10 | Orig CO Name:Strategic Proper        Orig ID:9084434801 Desc Date:041025 CO Entry Descr:Settlementsec:CCD    Trace#:021000024114768 Eed:250410  Ind ID:000023651486926        Ind Name:Strategic Properties, 999-999-9999 Trn: 1004114768Tc | 6,334.00 |
| 04/10 | Orig CO Name:Vci Clear        Orig ID:4013137Zst Desc Date:250410 CO Entry Descr:Settlementsec:CCD    Trace#:122043484114766 Eed:250410  Ind ID:77032B0324 Ind Name:Strategic Properties L 4048724585 Trn: 1004114766Tc | 2,275.00 |
| 04/10 | Online Transfer From Chk ...7692 Transaction#: 24369008518 | 877.69 |
| 04/11 | Orig CO Name:Vci Clear        Orig ID:4013137Zst Desc Date:250411 CO Entry Descr:Settlementsec:CCD    Trace#:122043484541840 Eed:250411  Ind ID:77032B0324 Ind Name:Strategic Properties L 4048724585 Trn: 1014541840Tc | 4,300.00 |
| 04/11 | Orig CO Name:Strategic Proper        Orig ID:9084434801 Desc Date:041125 CO Entry Descr:Settlementsec:CCD    Trace#:021000024541844 Eed:250411  Ind ID:000023672343918        Ind Name:Strategic Properties, 999-999-9999 Trn: 1014541844Tc | 2,900.00 |
| 04/11 | Orig CO Name:Strategic Proper        Orig ID:Wfmsrealp2 Desc Date:041125 CO Entry Descr:Settlementsec:CCD    Trace#:021000024541842 Eed:250411  Ind ID:000023684737286        Ind Name:Strategic Properties, 999-999-9999 Trn: 1014541842Tc | 75.00 |
| 04/11 | Online Transfer From Chk ...7692 Transaction#: 24381835797 | 0.40 |
| 04/14 | Deposit    1247480971 | 1,554.00 |
| 04/14 | Deposit    1269093577 | 167.59 |
| 04/14 | Orig CO Name:Facs Sys 1495        Orig ID:5921267936 Desc Date:250413 CO Entry Descr:Btot Dep  Sec:CCD    Trace#:091000016134212 Eed:250414  Ind ID:550647040031676        Ind Name:Strategic Properties L Trn: 1046134212Tc | 83.00 |
| 04/14 | Orig CO Name:Strategic Proper        Orig ID:9084434801 Desc Date:041425 CO Entry Descr:Settlementsec:CCD    Trace#:021000026134214 Eed:250414  Ind ID:000023680359358        Ind Name:Strategic Properties, 999-999-9999 Trn: 1046134214Tc | 16.25 |
| 04/15 | Orig CO Name:Strategic Proper        Orig ID:Wfmsrealp2 Desc Date:041525 CO Entry Descr:Settlementsec:CCD    Trace#:021000029326385 Eed:250415  Ind ID:000023706434334        Ind Name:Strategic Properties, 999-999-9999 Trn: 1059326385Tc | 75.00 |
| 04/16 | Orig CO Name:Strategic Proper        Orig ID:Wfmsrealp2 Desc Date:041625 CO Entry Descr:Settlementsec:CCD    Trace#:021000022700329 Eed:250416  Ind ID:000023716736654        Ind Name:Strategic Properties, 999-999-9999 Trn: 1062700329Tc | 653.00 |




CHASE ⬭

April 01, 2025 through April 30, 2025

Account Number:          **718**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/16 | Orig CO Name:National Credit     Orig ID:2581954927 Desc Date:     CO Entry Descr:Clnt Remitsec:CCD   Trace#:064008632700327 Eed:250416   Ind ID:25086 Ind Name:Strategic Property Man 4/15 Clients Pmts Trn: 1062700327Tc | 60.00 |
| 04/16 | Online Transfer From Chk ...7692 Transaction#: 24434045193 | 34.00 |
| 04/17 | Book Transfer Credit B/O: Sp Developments LLC Miami FL 33137-5043 US Ref: Loan/Bnf/Loan Trn: 3250405107Es | 60,000.00 |
| 04/17 | Online Transfer From Chk ...7692 Transaction#: 24449301355 | 25,000.00 |
| 04/17 | Orig CO Name:Strategic Proper     Orig ID:9084434801 Desc Date:041725 CO Entry Descr:Settlementsec:CCD   Trace#:021000028620176 Eed:250417   Ind ID:000023708066202     Ind Name:Strategic Properties, 999-999-9999 Trn: 1078620176Tc | 1,950.00 |
| 04/17 | Orig CO Name:Strategic Proper     Orig ID:Wfmsrealp2 Desc Date:041725 CO Entry Descr:Settlementsec:CCD   Trace#:021000028620174 Eed:250417   Ind ID:000023725159886     Ind Name:Strategic Properties, 999-999-9999 Trn: 1078620174Tc | 150.00 |
| 04/18 | Orig CO Name:Facs Sys 1495     Orig ID:5921267936 Desc Date:250417 CO Entry Descr:Btot Dep Sec:CCD   Trace#:091000017478746 Eed:250418   Ind ID:550647040031676     Ind Name:Strategic Properties L Trn: 1087478746Tc | 1,455.00 |
| 04/18 | Orig CO Name:Strategic Proper     Orig ID:Wfmsrealp2 Desc Date:041825 CO Entry Descr:Settlementsec:CCD   Trace#:021000027478748 Eed:250418   Ind ID:000023731924662     Ind Name:Strategic Properties, 999-999-9999 Trn: 1087478748Tc | 75.00 |
| 04/21 | Orig CO Name:Pw Strategic Pro     Orig ID:3208007274 Desc Date:042125 CO Entry Descr:Settlementsec:CCD   Trace#:091000013316590 Eed:250421   Ind ID:000023726408658     Ind Name:Rpi Fiserv 0000000000 Trn: 1113316590Tc | 630.27 |
| 04/22 | Deposit     1205741275 | 1,910.00 |
| 04/22 | Orig CO Name:Pw Strategic Pro     Orig ID:3208007274 Desc Date:042225 CO Entry Descr:Settlementsec:CCD   Trace#:091000015384527 Eed:250422   Ind ID:000023732806054     Ind Name:Rpi Fiserv 0000000000 Trn: 1125384527Tc | 2,784.94 |
| 04/22 | Orig CO Name:Strategic Proper     Orig ID:9084434801 Desc Date:042225 CO Entry Descr:Settlementsec:CCD   Trace#:021000025384529 Eed:250422   Ind ID:000023729371630     Ind Name:Strategic Properties, 999-999-9999 Trn: 1125384529Tc | 2,000.00 |
| 04/23 | Orig CO Name:Strategic Proper     Orig ID:9084434801 Desc Date:042325 CO Entry Descr:Settlementsec:CCD   Trace#:021000021235855 Eed:250423   Ind ID:000023742661922     Ind Name:Strategic Properties, 999-999-9999 Trn: 1131235855Tc | 1,666.52 |
| 04/24 | Orig CO Name:Strategic Proper     Orig ID:Wfmsrealp2 Desc Date:042425 CO Entry Descr:Settlementsec:CCD   Trace#:021000025418431 Eed:250424   Ind ID:000023768189346     Ind Name:Strategic Properties, 999-999-9999 Trn: 1145418431Tc | 75.00 |
| 04/24 | Orig CO Name:Intuit     Orig ID:9215986206 Desc Date:250424 CO Entry Descr:Acctverifysec:PPD   Trace#:021000025418433 Eed:250424   Ind ID: Ind Name:Strategic Properties Trn: 1145418433Tc | 0.21 |
| 04/24 | Orig CO Name:Intuit     Orig ID:9215986206 Desc Date:250424 CO Entry Descr:Acctverifysec:PPD   Trace#:021000025418434 Eed:250424   Ind ID: Ind Name:Strategic Properties Trn: 1145418434Tc | 0.08 |
| 04/25 | Online Transfer From Chk ...7692 Transaction#: 24534432628 | 5,000.00 |
| 04/25 | Orig CO Name:Strategic Proper     Orig ID:Wfmsrealp2 Desc Date:042525 CO Entry Descr:Settlementsec:CCD   Trace#:021000022299434 Eed:250425   Ind ID:000023774816186     Ind Name:Strategic Properties, 999-999-9999 Trn: 1152299434Tc | 150.00 |
| 04/28 | Deposit     1257343386 | 800.00 |
| 04/28 | Online Transfer From Chk ...7692 Transaction#: 24569739642 | 5,000.00 |

# CHASE ⬡

April 01, 2025 through April 30, 2025

Account Number:                    '718



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/28 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:042825 CO Entry Descr:Settlementsec:CCD   Trace#:021000029437650 Eed:250428   Ind ID:000023782153414      Ind Name:Strategic Properties, 999-999-9999 Trn: 1189437650Tc | 75.00 |
| 04/29 | Deposit      1247480969 | 1,250.00 |
| 04/29 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:042925 CO Entry Descr:Settlementsec:CCD   Trace#:021000020605138 Eed:250429   Ind ID:000002372859242      Ind Name:Strategic Properties, 999-999-9999 Trn: 1190605138Tc | 3,903.00 |
| 04/29 | Orig CO Name:Strategic Proper      Orig ID:Wfmsrealp2 Desc Date:042925 CO Entry Descr:Settlementsec:CCD   Trace#:021000020605136 Eed:250429   Ind ID:000023797055566      Ind Name:Strategic Properties, 999-999-9999 Trn: 1190605136Tc | 24.00 |

| | |
|---|---|
| **Total Deposits and Additions** | **$273,481.98** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 404  ^ |  | 04/04 | $381.50 |
| 428  * ^ |  | 04/28 | 186.50 |

| | |
|---|---|
| **Total Checks Paid** | **$568.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | 04/01 Online Payment 23875114448 To El Sol At Main Street Condominiu | $389.82 |
| 04/01 | 04/01 Online Transfer To Chk ...7726 Transaction#: 24261214564 | 2,187.84 |
| 04/01 | 04/01 Online Transfer To Chk ...7726 Transaction#: 24261221528 | 1,779.90 |
| 04/01 | 04/01 Online Transfer To Chk ...7726 Transaction#: 24261223959 | 2,346.52 |
| 04/01 | 04/01 Online Transfer To Chk ...7726 Transaction#: 24261234207 | 3,354.65 |
| 04/02 | 04/02 Online Transfer To Chk ...7726 Transaction#: 24274319805 | 15,000.00 |
| 04/02 | Orig CO Name:Select Portfolio      Orig ID:1870465626 Desc Date:      CO Entry Descr:Sps Sec:Web   Trace#:021000024795389 Eed:250401   Ind ID:0029293370      Ind Name:Strategic Properties, Trn: 0914795389Tc | 2,330.65 |
| 04/03 | 04/03 Online ACH Payment 11167846915 To Cfreparkview (_#######9146) | 6,405.00 |
| 04/03 | 04/03 Online ACH Payment 11167840294 To Cfre2030LLC (_#######4320) | 1,721.00 |
| 04/03 | Orig CO Name:Afco Direct      Orig ID:1472319830 Desc Date:250401 CO Entry Descr:Payments Sec:CCD   Trace#:091000011961196 Eed:250402   Ind ID:23353370      Ind Name:Strategic Properties L Trn: 0921961196Tc | 1,136.63 |
| 04/03 | Orig CO Name:Pine Grove Condo      Orig ID:3201463633 Desc Date:250401 CO Entry Descr:Funding  Sec:Web   Trace#:091000011909918 Eed:250402   Ind ID:786-718-1622      Ind Name:Linda Parets Trn: 0921909918Tc | 389.52 |
| 04/03 | Orig CO Name:Facs Sys 1495      Orig ID:4518088066 Desc Date:250331 CO Entry Descr:Mtot Disc Sec:CCD   Trace#:091000011961194 Eed:250402   Ind ID:550647040031676      Ind Name:Strategic Properties L Trn: 0921961194Tc | 122.82 |
| 04/03 | Orig CO Name:Vericheck Inc      Orig ID:4013137Zst Desc Date:250402 CO Entry Descr:Purchase Sec:CCD   Trace#:122043481961198 Eed:250402   Ind ID:130511625      Ind Name:77032  Strategic Prop | 31.10 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24297781501 | 200.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24297793444 | 100.00 |



April 01, 2025 through April 30, 2025

Account Number:                    7718

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24297819170 | 100.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24297835708 | 300.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24298009464 | 100.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24298039158 | 300.00 |
| 04/04 | 04/04 Online Transfer To Chk ...7692 Transaction#: 24298050345 | 1,250.00 |
| 04/04 | 04/04 Online ACH Payment 11167867495 To Directpestsolutionnew (_######8215) | 50.00 |
| 04/04 | 04/04 Online ACH Payment 11168032073 To Centuryelevatorserviceinc (_#####2930) | 794.00 |
| 04/04 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040325 CO Entry Descr:Return   Sec:CCD   Trace#:021000029933044 Eed:250403  Ind ID:000023604503454 Ind Name:Strategic Properties, | 830.00 |
| 04/04 | Orig CO Name:Cdmp Property MA      Orig ID:9001642686 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:081503502767305 Eed:250403  Ind ID:Mhlzpc Ind Name:Strategic Properties | 644.63 |
| 04/04 | Orig CO Name:Greens Coa Inc       Orig ID:9000994145 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:122038449933038 Eed:250403  Ind ID:1Lhsb1 Ind Name:Strategic Properties L | 504.00 |
| 04/04 | Orig CO Name:Greens Coa Inc       Orig ID:9000994145 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:122038449933037 Eed:250403  Ind ID:0Lhsb1 Ind Name:Strategic Properties L | 364.00 |
| 04/04 | Orig CO Name:Greens Coa Inc       Orig ID:9000994145 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:122038449933039 Eed:250403  Ind ID:2Lhsb1 Ind Name:Strategic Properties L | 364.00 |
| 04/04 | Orig CO Name:Greens Coa Inc       Orig ID:9000994145 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:122038449933040 Eed:250403  Ind ID:3Lhsb1 Ind Name:Strategic Properties L | 364.00 |
| 04/04 | Orig CO Name:Appfolio, Inc. F      Orig ID:9001406550 Desc Date:040325 CO Entry Descr:Web Pmts Sec:Web   Trace#:081503509933042 Eed:250403  Ind ID:Lnfw15 Ind Name:Strategic Properties | 2.49 |
| 04/07 | 04/07 Online Transfer To Chk ...7692 Transaction#: 24333881517 | 20.00 |
| 04/07 | 04/07 Online Transfer To Chk ...7692 Transaction#: 24334127669 | 1,623.20 |
| 04/07 | 04/07 Online Transfer To Chk ...7692 Transaction#: 24334375087 | 120.00 |
| 04/07 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040425 CO Entry Descr:Return   Sec:CCD   Trace#:021000021004349 Eed:250404  Ind ID:000023618917498 Ind Name:Strategic Properties, | 3,000.00 |
| 04/08 | 04/08 Online ACH Payment 11168299611 To Spdevelopmentsllc (_#####6273) | 138.75 |
| 04/08 | 04/08 Online ACH Payment 11168289915 To Spdevelopmentsllc (_#####6273) | 500.00 |
| 04/08 | 04/08 Online Transfer To Chk ...7692 Transaction#: 24343571648 | 138.75 |
| 04/08 | 04/08 Online Transfer To Chk ...7692 Transaction#: 24343592252 | 138.75 |
| 04/08 | 04/08 Online Transfer To Chk ...7692 Transaction#: 24343585044 | 138.75 |
| 04/08 | 04/08 Online Transfer To Chk ...7692 Transaction#: 24343586654 | 138.75 |
| 04/08 | Orig CO Name:Avana City North      Orig ID:1861072180 Desc Date:250404 CO Entry Descr:Rent    Sec:Web   Trace#:124000053205354 Eed:250407  Ind ID:237431141 Ind Name:Huy Bui | 500.00 |
| 04/08 | Orig CO Name:Orlando UTIL Com      Orig ID:9206269001 Desc Date:250404 CO Entry Descr:Payments Sec:Web   Trace#:021000023205352 Eed:250407  Ind ID:2927724433 Ind Name:Strategic Properties L Trn: 0973205352Tc | 240.00 |
| 04/09 | 04/09 Online Transfer To Chk ...7692 Transaction#: 24351929233 | 22.00 |
| 04/09 | 04/09 Online Transfer To Chk ...7692 Transaction#: 24352145742 | 120.00 |
| 04/10 | 04/10 Online ACH Payment 11168630794 To Miguelbotet (_########3974) | 148.00 |
| 04/10 | 04/10 Online Transfer To Chk ...7692 Transaction#: 24366389409 | 12.00 |
| 04/10 | 04/10 Online Transfer To Chk ...7692 Transaction#: 24367790313 | 230.90 |
| 04/10 | 04/10 Online Transfer To Chk ...7692 Transaction#: 24367832229 | 120.00 |
| 04/10 | Orig CO Name:Strategic Proper      Orig ID:9084434801 Desc Date:040925 CO Entry Descr:Return   Sec:CCD   Trace#:021000029077708 Eed:250409  Ind ID:000023667424534 Ind Name:Strategic Properties, | 2,850.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24377247489 | 79.60 |



April 01, 2025 through April 30, 2025

Account Number:                7718



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/11 | 04/11 Online Transfer To Chk ...3083 Transaction#: 24378081003 | 12,213.02 |
| 04/11 | 04/11 Online ACH Payment 11168853495 To Ramongonzales (_#####9060) | 80.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24380179411 | 816.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24380463968 | 295.00 |
| 04/11 | 04/11 Online ACH Payment 11168872361 To Miguelbotet (_########3974) | 473.32 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24382505336 | 136.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24382917084 | 120.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24382936750 | 40,000.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24383082406 | 169.00 |
| 04/11 | 04/11 Online Transfer To Chk ...7692 Transaction#: 24383722091 | 202.66 |
| 04/11 | Orig CO Name:Strategic Proper    Orig ID:9084434801 Desc Date:041025 CO Entry Descr:Return   Sec:CCD   Trace#:021000029394679 Eed:250410  Ind ID:000023676218846 Ind Name:Strategic Properties, | 725.00 |
| 04/11 | Orig CO Name:Fpl Direct Debit    Orig ID:3590247775 Desc Date:04/25  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000019394677 Eed:250410  Ind ID:1241896552 Webi Ind Name:Strategic Properties | 179.99 |
| 04/11 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250409 CO Entry Descr:8887020971Sec:Web   Trace#:242071759394674 Eed:250410  Ind ID: Ind Name:Rategic Properties LLC | 12.71 |
| 04/11 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250409 CO Entry Descr:8887020971Sec:Web   Trace#:242071759394675 Eed:250410  Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/11 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250409 CO Entry Descr:8887020971Sec:Web   Trace#:242071759394672 Eed:250410  Ind ID: Ind Name:Rategic Properties LLC | 2.71 |
| 04/11 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250409 CO Entry Descr:8887020971Sec:Web   Trace#:242071759394673 Eed:250410  Ind ID: Ind Name:Rategic Properties LLC | 2.71 |
| 04/14 | 04/14 Online ACH Payment 11168973447 To Miguelbotet (_########3974) | 1,820.21 |
| 04/14 | 04/14 Online ACH Payment 11168981565 To Miguelbotet (_########3974) | 129.88 |
| 04/14 | 04/14 Online ACH Payment 11168972293 To Miguelbotet (_########3974) | 1,496.59 |
| 04/14 | 04/14 Online ACH Payment 11169008383 To Frederickgmorrtrs (_#####1586) | 2,508.58 |
| 04/14 | 04/14 Online ACH Payment 11169006967 To Amz (_######9137) | 4,259.16 |
| 04/14 | 04/14 Online ACH Payment 11169016981 To Andrefranco (_######6354) | 1,492.29 |
| 04/14 | 04/14 Online ACH Payment 11169017604 To Greenriverrealstatellc (_######5364) | 840.58 |
| 04/14 | 04/14 Online ACH Payment 11169017305 To Ezequiellc (_########9968) | 545.58 |
| 04/14 | 04/14 Online ACH Payment 11169017786 To Lindaparets (_#####9901) | 1,456.06 |
| 04/14 | 04/14 Online ACH Payment 11169009033 To Patricksoto (_########2490) | 1,228.97 |
| 04/14 | Orig CO Name:Strategic Proper    Orig ID:9084434801 Desc Date:041125 CO Entry Descr:Return   Sec:CCD   Trace#:021000027221078 Eed:250411  Ind ID:000023684341190 Ind Name:Strategic Properties, | 3,050.00 |
| 04/14 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221072 Eed:250411  Ind ID: Ind Name:Ategic Properties, LLC | 63.36 |
| 04/14 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221073 Eed:250411  Ind ID: Ind Name:Ategic Properties, LLC | 15.42 |
| 04/14 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221074 Eed:250411  Ind ID: Ind Name:Ategic Properties, LLC | 15.42 |
| 04/14 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221070 Eed:250411  Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/14 | Orig CO Name:Resman, LLC         Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221071 Eed:250411  Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |



April 01, 2025 through April 30, 2025

Account Number:        7718

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/14 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221076 Eed:250411   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/14 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250410 CO Entry Descr:8887020971Sec:Web   Trace#:242071757221075 Eed:250411   Ind ID: Ind Name:Ategic Properties, LLC | 2.93 |
| 04/15 | 04/15 Online ACH Payment 11169109227 To Miguelbotet (_########3974) | 68.00 |
| 04/15 | 04/15 Online ACH Payment 11169103395 To Miguelbotet (_########3974) | 396.00 |
| 04/15 | 04/15 Online Transfer To Chk ...7692 Transaction#: 24422219561 | 13.60 |
| 04/15 | 04/15 Online Transfer To Chk ...7726 Transaction#: 24423780022 | 2,206.40 |
| 04/15 | 04/15 Online Transfer To Chk ...7726 Transaction#: 24423853912 | 2,267.84 |
| 04/15 | 04/15 Online ACH Payment 11169194329 To Angelacharles (_######7850) | 22,402.26 |
| 04/15 | 04/15 Online ACH Payment 11169194908 To Thekeyescompany (_#######9633) | 975.00 |
| 04/15 | Orig CO Name:Servxpress LLC       Orig ID:9215986202 Desc Date:250412 CO Entry Descr:Sale     Sec:CCD   Trace#:021000026255375 Eed:250414   Ind ID: Ind Name:LLC Ezequiel Strategic Trn: 1046255375Tc | 1,218.00 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636599 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 24.42 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636595 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636596 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636597 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636598 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636600 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636601 Eed:250414   Ind ID: Ind Name:Sm-000005828-000074321 | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636604 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636605 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636594 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 1.16 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636602 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 1.16 |
| 04/15 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250411 CO Entry Descr:8887020971Sec:Web   Trace#:242071759636603 Eed:250414   Ind ID: Ind Name:Ategic Properties, LLC | 1.16 |
| 04/15 | 04/15 Online Transfer To Chk ...7692 Transaction#: 24430982937 | 120.00 |
| 04/16 | 04/16 Online ACH Payment 11169338417 To Margaritamaldonado (_########7033) | 1,230.00 |
| 04/16 | 04/16 Online ACH Payment 11169358918 To Rudyabreu (_####5202) | 1,688.96 |
| 04/16 | 04/16 Online Transfer To Chk ...7726 Transaction#: 24437707697 | 3,095.80 |
| 04/16 | 04/16 Online Transfer To Chk ...7692 Transaction#: 24439671790 | 24.00 |

**CHASE** ⬡

April 01, 2025 through April 30, 2025

Account Number:    :7718

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/16 | Orig CO Name:Strategic Proper    Orig ID:9084434801 Desc Date:041525 CO Entry Descr:Return   Sec:CCD   Trace#:021000027631601 Eed:250415   Ind ID:000023706018526 Ind Name:Strategic Properties, | 900.00 |
| 04/17 | 04/17 Online ACH Payment 11169374027 To Ramongonzales (_#####9060) | 60.00 |
| 04/17 | 04/17 Online ACH Payment 11169459519 To Spinvestmentgroupllc (_#####1377) | 150.00 |
| 04/17 | 04/17 Online ACH Payment 11169486442 To Sotaventoinvestment (_########1255) | 1,585.17 |
| 04/17 | 04/17 Online Transfer To Chk ...7692 Transaction#: 24446388876 | 955.00 |
| 04/17 | 04/17 Online Transfer To Chk ...7726 Transaction#: 24446480069 | 60,000.00 |
| 04/17 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250415 CO Entry Descr:8887020971Sec:Web   Trace#:242071758946495 Eed:250416   Ind ID: Ind Name:Ategic Properties, LLC | 30.84 |
| 04/17 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250415 CO Entry Descr:8887020971Sec:Web   Trace#:242071758946494 Eed:250416   Ind ID: Ind Name:Ategic Properties, LLC | 15.42 |
| 04/18 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250416 CO Entry Descr:8887020971Sec:Web   Trace#:242071753980577 Eed:250417   Ind ID: Ind Name:Rategic Properties LLC | 12.71 |
| 04/18 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250416 CO Entry Descr:8887020971Sec:Web   Trace#:242071753980578 Eed:250417   Ind ID: Ind Name:Rategic Properties LLC | 12.71 |
| 04/18 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250416 CO Entry Descr:8887020971Sec:Web   Trace#:242071753980579 Eed:250417   Ind ID: Ind Name:Rategic Properties LLC | 12.71 |
| 04/18 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250416 CO Entry Descr:8887020971Sec:Web   Trace#:242071753980576 Eed:250417   Ind ID: Ind Name:Rategic Properties LLC | 4.09 |
| 04/21 | 04/21 Online ACH Payment 11169758070 To Midtownparkllc (_#####0358) | 23,046.45 |
| 04/21 | 04/21 Online Transfer To Chk ...7915 Transaction#: 24492980384 | 3,161.25 |
| 04/21 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250417 CO Entry Descr:8887020971Sec:Web   Trace#:242071753856054 Eed:250418   Ind ID: Ind Name:Ategic Properties, LLC | 18.13 |
| 04/21 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250417 CO Entry Descr:8887020971Sec:Web   Trace#:242071753856055 Eed:250418   Ind ID: Ind Name:Ategic Properties, LLC | 18.13 |
| 04/21 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250417 CO Entry Descr:8887020971Sec:Web   Trace#:242071753856053 Eed:250418   Ind ID: Ind Name:Ategic Properties, LLC | 2.26 |
| 04/21 | Orig CO Name:Resman, LLC    Orig ID:0011195133 Desc Date:250417 CO Entry Descr:8887020971Sec:Web   Trace#:242071753856056 Eed:250418   Ind ID: Ind Name:Ategic Properties, LLC | 1.23 |
| 04/22 | 04/22 Online ACH Payment 11169870464 To Miguelbotet (_########3974) | 316.00 |
| 04/22 | 04/22 Online ACH Payment 11169903235 To Miguelbotet (_########3974) | 567.40 |
| 04/22 | 04/22 Online ACH Payment 11169878700 To Miguelbotet (_########3974) | 296.00 |
| 04/22 | 04/22 Online ACH Payment 11169905398 To Miguelbotet (_########3974) | 78.00 |
| 04/22 | 04/22 Online ACH Payment 11169906470 To Miguelbotet (_########3974) | 198.00 |
| 04/22 | 04/22 Online ACH Payment 11169915643 To Miguelbotet (_########3974) | 118.00 |
| 04/22 | 04/22 Online Transfer To Chk ...3198 Transaction#: 24499880197 | 3,957.25 |
| 04/22 | 04/22 Online Transfer To Chk ...7692 Transaction#: 24501782200 | 2,475.24 |
| 04/22 | 04/22 Online Transfer To Chk ...7692 Transaction#: 24501976200 | 2,004.69 |
| 04/22 | 04/22 Online Transfer To Chk ...9122 Transaction#: 24503891068 | 2,800.00 |
| 04/23 | 04/23 Online Payment 24159663128 To A.C.F. Alarm CO. Inc. | 52.50 |
| 04/23 | Orig CO Name:Strategic Proper    Orig ID:9084434801 Desc Date:042225 CO Entry Descr:Return   Sec:CCD   Trace#:021000023141900 Eed:250422   Ind ID:000023751104150 Ind Name:Strategic Properties, | 1,050.00 |
| 04/23 | Orig CO Name:Skybank Financia    Orig ID:1201681064 Desc Date:    CO Entry Descr:Skybank   Sec:CCD   Trace#:242071753141898 Eed:250422   Ind ID: Ind Name:Strategic Properties L | 15.00 |



**CHASE** ⬡

April 01, 2025 through April 30, 2025

Account Number:         ̄ ̄    ?7718

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/24 | 04/24 Online Payment 24170052808 To The Preserve At Avery Lakes Condominium | 331.23 |
| 04/24 | 04/24 Online Payment 24170342203 To El Sol At Mainstreet Hoa | 194.90 |
| 04/24 | 04/24 Online ACH Payment 11170232467 To Directpestsolutionnew (_######8215) | 50.00 |
| 04/25 | 04/25 Online Payment 24180613942 To El Sol At Mainstreet Hoa | 194.90 |
| 04/25 | 04/25 Online ACH Payment 11170370090 To Margaritamaldonado (_########7033) | 1,650.00 |
| 04/25 | 04/25 Online Transfer To Chk ...7692 Transaction#: 24540212372 | 25.45 |
| 04/25 | Orig CO Name:Costar        Orig ID:3522134617 Desc Date:042325 CO Entry Descr:Bt0423   Sec:CCD   Trace#:054001200418730 Eed:250424   Ind ID:000000321266546 Ind Name:Strategic Properties, | 2,467.45 |
| 04/28 | 04/28 Online Transfer To Chk ...9122 Transaction#: 24567048852 | 1,482.92 |
| 04/28 | 04/28 Online ACH Payment 11170623388 To Matiascastellanos (_######8463) | 2,783.56 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051538 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 18.13 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051534 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 15.42 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051531 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051532 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051533 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051535 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051536 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/28 | Orig CO Name:Resman, LLC        Orig ID:0011195133 Desc Date:250424 CO Entry Descr:8887020971Sec:Web   Trace#:242071756051537 Eed:250425   Ind ID: Ind Name:Ategic Properties, LLC | 12.71 |
| 04/29 | 04/29 Online ACH Payment 11170708800 To Sherwinwilliams (_######5122) | 54.73 |
| 04/29 | Orig CO Name:Orlando UTIL Com        Orig ID:9206269001 Desc Date:250425 CO Entry Descr:Payments Sec:Web   Trace#:021000023248539 Eed:250428   Ind ID:0846353527 Ind Name:Strategic Properties Trn: 1183248539Tc | 57.58 |
| 04/30 | 04/30 Online ACH Payment 11167178733 To Cesargamarra (_#########2885) | 318.21 |
| 04/30 | 04/30 Online ACH Payment 11170933114 To Christinapinales (_######0357) | 400.00 |
| 04/30 | Orig CO Name:Fpl Direct Debit        Orig ID:3590247775 Desc Date:04/25  CO Entry Descr:Elec Pymt Sec:Web   Trace#:111000012785923 Eed:250429   Ind ID:9022247549 Webi Ind Name:Sp Investment 08-18 Ll | 250.32 |

| | | |
|---|---|---|
| **Total Electronic Withdrawals** | | **$278,266.69** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Service Charges For The Month of March | $206.91 |
| **Total Fees** | | **$206.91** |



April 01, 2025 through April 30, 2025
Account Number:                    7718



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $27,072.84 | 04/11 | 61,936.34 | 04/22 | 2,939.11 |
| 04/02 | 18,545.51 | 04/14 | 44,794.02 | 04/23 | 3,488.13 |
| 04/03 | 19,200.69 | 04/15 | 15,192.34 | 04/24 | 2,987.29 |
| 04/04 | 40,001.99 | 04/16 | 8,880.58 | 04/25 | 3,799.49 |
| 04/07 | 49,458.79 | 04/17 | 33,184.15 | 04/28 | 5,111.70 |
| 04/08 | 74,394.05 | 04/18 | 34,671.93 | 04/29 | 10,176.39 |
| 04/09 | 93,376.92 | 04/21 | 9,054.75 | 04/30 | 9,207.86 |
| 04/10 | 110,181.37 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $114.53 |
| **Total Service Charges** | **$209.53**  Will be assessed on 5/1/25 |

As an added benefit of your Chase Private Client Checking account, you can avoid a monthly service fee on your Chase Platinum Business Checking account in the future by maintaining an average ledger balance of $50,000.00 or more in business deposits and investments.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 47 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 109 | 500 | 0 | $0.40 | $0.00 |
| **Non-Electronic Transactions** | | | | | |
| Rtp/Same Day-Low Value | 1,958 | 0 | 1,958 | $0.01 | $19.58 |
| **Other Service Charges:** | | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 133 | 0 | 133 | $0.15 | $19.95 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 5 | 0 | 5 | $0.00 | $0.00 [1] |
| Online - Check Protection Services | 3 | 0 | 3 | $0.00 | $0.00 [1] |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Monitoring | 4 | 0 | 4 | $0.00 | $0.00 [1] |
| Online - Check Protection Return Item | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 5/1/25)** | | | | | **$209.53** |

| ACCOUNT | 7718 |
|---------|------|

| | VOLUME |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 47 |
| **Credits** | |



April 01, 2025 through April 30, 2025

Account Number:                    _7718

## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 109 | | | | |
| **Non-Electronic Transactions** | | | | | |
| Rtp/Same Day-Low Value | 1,958 | | | | |
| **Other Service Charges:** | | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 133 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 5 | | | | |
| Online - Check Protection Services | 3 | | | | |
| Online - Check Protection Exception | 1 | | | | |
| Online - Check Monitoring | 4 | | | | |
| Online - Check Protection Return Item | 1 | | | | |

[1] This charge represents a service provided in a previous month.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



April 01, 2025 through April 30, 2025

Account Number:     **718**

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| '718 | 021 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000024-01 | 07/23/20 | 07/23/25 | 3506 | $700.00 |
| ☐ | 0000025-01 | 07/30/20 | 07/30/25 | 3516 | $135.00 |
| ☐ | 0000042-01 | 07/13/23 | 07/13/25 | 4333 | $4,333.00 |

Strategic Properties, LLC
250 NE 25th St Ste 203
Miami FL 33137-5043

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051



April 01, 2025 through April 30, 2025

Account Number:                          !7718

This Page Intentionally Left Blank